Ronnie Joe NEAL, Appellant,

v.

The STATE of Texas.

No. PD–1559–03.

Court of Criminal Appeals of Texas,
En Banc.

Nov. 17, 2004.

Kathryn B. Moon, Longview, for Appellant.

Matthew Paul, State's Attorney, Austin, for State.

## *OPINION*

COCHRAN, J., delivered the opinion of the Court in which KELLER, P.J., MEYERS, KEASLER, HERVEY and HOLCOMB, JJ., joined.

After a court trial, a judge found appellant guilty of possession of a deadly weapon in a penal institution and sentenced him to six years' imprisonment. The court of appeals reversed this conviction and ordered the case dismissed. It concluded that appellant's prosecution—which came after he filed a federal civil-rights suit—raised a presumption of vindictiveness that the State did not overcome at trial.[1] The State asks whether the court of appeals erred by reversing the trial court's judgment on a theory of prosecutorial vindictiveness when that theory was never properly presented to the trial court.[2] We hold that it did err when it reversed the trial court's judgment on a basis never pleaded, proved, or ruled upon in the trial court. We therefore reverse the court of appeals and affirm the judgment of the trial court.

### I.

During the summer of 1998, appellant was in the Rusk County jail awaiting trial on charges of forgery and burglary of a habitation. On June 16, 1998, the local jailers caught him with a homemade weapon—a toothbrush sharpened into a stabbing instrument—which he had secreted in his boxer shorts. On July 17, 1998, appellant pleaded guilty, pursuant to a plea bargain, to both the forgery and burglary charges. On September 9, 1998, he was indicted for possession of a deadly weapon in a penal institution, stemming from the June 16th incident. Appellant filed a federal civil-rights lawsuit against Rusk County on May 20, 2000, alleging mistreatment in the jail. Before trial in the civil-rights suit, appellant and the State negotiated a plea bargain for a two-year sentence on the pending weapons charge. Appellant—who was by then in prison serving his burglary sentence—was bench-warranted back to Rusk County for a plea on the weapons charge. But before that plea hearing could take place, Rusk County officials returned appellant to prison because they learned he was HIV positive. Thus, on November 17, 2000, the State dismissed the weapons charge with a notation that "[t]he defendant was convicted in another case."

On February 28, 2001, the federal district court conducted a one-day trial on appellant's civil rights suit. Appellant testified and admitted that he had possessed the homemade weapon in the Rusk County jail. No ruling was made on that date in the federal trial. On March 6, 2001, six days after the federal hearing, the State—at the behest of the Rusk County Sheriff's Office, which had first learned about the dismissal of the weapons charge at the civil-rights trial—re-indicted appellant on

---

1. *Neal v. State*, 117 S.W.3d 301 (Tex.App.-Texarkana 2003).

2. We granted the State Prosecuting Attorney's two grounds for review:
 1) The court of appeals erred by reversing the trial court's judgment on a theory not properly presented to the trial court and upon which the trial court was given no opportunity to rule; and

2) The court of appeals erred in applying a presumption of prosecutorial vindictiveness to the prosecutor's pretrial decision to re-indict, where the record fails to establish a reasonable likelihood of vindictiveness.

 Because we agree with the State's first issue, we need not address the State's second ground for review, and we therefore dismiss it.

the weapons charge.[3] Appellant learned on April 18, 2001, that the federal district judge had awarded him a $6,000 judgment against Rusk County in the civil-rights suit.[4]

The State declined to re-offer its original two-year plea bargain on the weapons case. After the trial court denied his pre-trial motions (none of which claimed prosecutorial vindictiveness), appellant waived a jury and requested a court trial. After hearing the State's evidence, the trial court found appellant guilty.

At the punishment hearing, the State put on evidence of: 1) appellant's previous forgery and burglary convictions; 2) appellant's penitentiary packet, which listed four other convictions—one robbery, two burglaries, and one unauthorized use of a motor vehicle; and 3) letters appellant wrote to his girlfriend while in the Rusk County jail in which he asked for her assistance in smuggling a handgun into the jail so he could escape and in obtaining documents to create a new identification after he escaped.

The defense presented evidence that, before trial on the federal civil-rights case, the State and appellant had negotiated a plea bargain for a two-year sentence, but that the State was unwilling to re-offer that bargain after the federal trial. The defense characterized the re-indictment as unfair and retaliatory and asked the trial

court to assess the original agreed-to two-year sentence. Appellant's attorney, in closing, stated: "Now, this man here, I think to resolve this issue, he's in agreement, his sister's in agreement, I'm in agreement, punish him with the original two years that everybody thought was right." In its closing, the State asked the court "to review all of the evidence that was introduced today, review the seriousness of the crime, review his criminal record and issue the appropriate sentence." The trial court assessed punishment at six years in prison.

In his brief to the court of appeals, appellant alleged, for the first time, that his conviction should be reversed and the case dismissed because it "was in violation of his rights under the Due Process Clause of the Fourteenth Amendment because of prosecutorial vindictiveness." He stated that "[t]he prosecutor in this case acted in bad faith and maliciously by re-indicting [him] a second time" and that "there was no other reason except for revenge and retaliation for the prosecutor to pursue a second indictment."

The court of appeals agreed and held that the sequence of events ("the State dismissed Neal's charge completely, the civil suit was heard, and then the State re-filed the same charge") raised a presumption of vindictiveness and that there was no evidence in the trial record to overcome

---

**3.** In a bill of exceptions, the prosecutor testified that the decision to re-indict came after the Sheriff's Office complained about the original dismissal. The Rusk County Jail Administrator also testified. He stated that after appellant admitted under oath and in open court that he was in possession of the deadly weapon, his office contacted the district attorney's office about re-indicting appellant.

**4.** The court of appeals mistakenly believed that the weapons charge "was not re-filed until after Neal went to trial and was awarded damages for violations of his civil rights

against Rusk County." *Neal,* 117 S.W.3d at 308. In fact, appellant testified that he found out he was awarded damages on April 18th. The State has attached a copy of the federal district court's written judgment to its brief in this Court. We decline to consider that attachment for the truth of its contents, but we do take notice of the fact that this document, verifying the date of the federal judgment as April 18, 2001, could have been introduced into evidence had appellant timely raised his complaint in the proper forum.

it.[5] It reversed the trial court's judgment and dismissed the indictment.

## II.

▋ Both Texas and federal courts recognize that prosecutors have broad discretion in deciding which cases to prosecute. Thus, "[i]f the prosecutor has probable cause to believe that the accused committed an offense defined by statute, the decision whether to prosecute and what charge to file generally rests entirely within his or her discretion."[6] Courts must presume that a criminal prosecution is undertaken in good faith and in nondiscriminatory fashion to fulfill the State's duty to bring violators to justice.[7] Nevertheless, a decision to prosecute violates due process when criminal charges are brought in retaliation for the defendant's exercise of his legal rights.[8] Thus, the Supreme Court has held that, under specific, limited circumstances, the presumption that a prosecution is undertaken in good faith gives way to either a rebuttable presumption of prosecutorial vindictiveness or proof of actual vindictiveness.[9]

▋ A constitutional claim of prosecutorial vindictiveness may be established in either of two distinct ways: 1) proof of circumstances that pose a "realistic likelihood" of such misconduct sufficient to raise a "presumption of prosecutorial vindictiveness," which the State must rebut or face dismissal of the charges;[10] or 2) proof of "actual vindictiveness"—that is, direct evidence that the prosecutor's charging decision is an unjustifiable penalty resulting solely from the defendant's exercise of a protected legal right.[11]

▋ Under the first prong, if the State pursues increased charges or an enhanced sentence after a defendant is convicted, exercises his legal right to appeal, and obtains a new trial, the Supreme Court has found a presumption of prosecutorial vindictiveness.[12] In the very few situations in which this presumption does

---

5. *Neal,* 117 S.W.3d at 308–09.

6. *State v. Malone Serv. Co.,* 829 S.W.2d 763, 769 (Tex.1992); *Bordenkircher v. Hayes,* 434 U.S. 357, 364, 98 S.Ct. 663, 54 L.Ed.2d 604 (1978) ("[i]n our system, so long as the prosecutor has probable cause to believe that the accused committed an offense defined by statute, the decision whether or not to prosecute, and what charge to file or bring before a grand jury, generally rests entirely in his discretion").

7. *Gawlik v. State,* 608 S.W.2d 671, 673 (Tex. Crim.App.1980).

8. *Castleberry v. State,* 704 S.W.2d 21, 24 (Tex. Crim.App.1984) ("[t]o punish a person because he has done what the law plainly allows him to do is a due process violation of the most basic sort, and for an agent of the State to pursue a course of action whose objective is to penalize a person's reliance on his legal rights is 'patently unconstitutional.' ") (quoting *Hayes,* 434 U.S. at 363, 98 S.Ct. 663).

9. *United States v. Goodwin,* 457 U.S. 368, 373, 102 S.Ct. 2485, 73 L.Ed.2d 74 (1982).

10. *United States v. Johnson,* 171 F.3d 139, 140–41 (2d Cir.1999).

11. *Goodwin,* 457 U.S. at 380–81, 102 S.Ct. 2485. *See generally* 4 Wayne R. LaFave, Jerold H. Israel & Nancy J. King, Criminal Procedure § 13.7(c) (1999) (discussing historical evolution of constitutional "prosecutorial vindictiveness" claims). The Supreme Court made clear that it would be quite difficult for a defendant to meet the high burden of demonstrating actual vindictiveness. *Goodwin,* 457 U.S. at 384 n. 19, 102 S.Ct. 2485 (quoting government's brief that "the defendant is free to tender evidence to the court to support a claim that enhanced charges are a direct and unjustifiable penalty for the exercise of a procedural right. Of course, only in a rare case would a defendant be able to overcome the presumptive validity of the prosecutor's actions through such a demonstration").

12. *Blackledge v. Perry,* 417 U.S. 21, 94 S.Ct. 2098, 40 L.Ed.2d 628 (1974). In *Goodwin,* the Supreme Court explained why the presumption of vindictiveness prong rarely—if

apply, it can be overcome by objective evidence in the record justifying the prosecutor's action.[13] The defendant must prove that he was convicted, he appealed and obtained a new trial, and that the State thereafter filed a greater charge or additional enhancements. The burden then shifts to the prosecution to come forward with an explanation for the charging increase that is unrelated to the defendant's exercise of his legal right to appeal.[14] The trial court decides the issue based upon all of the evidence, pro and con, and the credibility of the prosecutor's explanation.[15]

Under the second prong, when the presumption does not apply, the defendant may still obtain relief if he can show actual vindictiveness.[16] To establish that claim, a defendant must prove, with objective evidence, that the prosecutor's charging decision was a "direct and unjustifiable penalty" that resulted "solely from the defendant's exercise of a protected legal right."[17] Under this prong, the defendant shoulders the burden of both production and persuasion, unaided by any legal presumption.[18] Once again, the trial judge decides the ultimate factual issue based

ever—applied outside the context of prior conviction, successful appeal, and post-appeal enhanced charging decision:

> There is good reason to be cautious before adopting an inflexible presumption of prosecutorial vindictiveness in a pretrial setting. In the course of preparing a case for trial, the prosecutor may uncover additional information that suggests a basis for further prosecution or he simply may come to realize that information possessed by the State has a broader significance. At this stage of the proceedings, the prosecutor's assessment of the proper extent of prosecution may not have crystallized. In contrast, once a trial begins—and certainly by the time a conviction has been obtained—it is much more likely that the State has discovered and assessed all of the information against an accused and has made a determination, on the basis of that information, of the extent to which he should be prosecuted. Thus, a change in the charging decision made after an initial trial is completed is much more likely to be improperly motivated than is a pretrial decision.

Goodwin, 457 U.S. at 381, 102 S.Ct. 2485.

**13.** Goodwin, 457 U.S. at 375, 102 S.Ct. 2485; see also United States v. Paramo, 998 F.2d 1212, 1220 (3rd Cir.1993)("[e]ven if a defendant establishes a realistic likelihood of vindictiveness, however, the government still has an opportunity to proffer legitimate, objective reasons for its conduct").

**14.** United States v. Krezdorn, 693 F.2d 1221, 1229 (5th Cir.1982) (stating that when presumption of prosecutorial vindictiveness ap-

plies, "the district court may consider any reasonable explanation for the added charges, so long as the explanation tends to negate an inference of retaliatory motivation").

**15.** Id.; see also United States v. Johnson, 91 F.3d 695, 698 (5th Cir.1996) ("[a] district court's factual findings on prosecutorial vindictiveness are reviewed for clear error and the legal principles which guide the district court are reviewed de novo").

**16.** Texas v. McCullough, 475 U.S. 134, 138, 106 S.Ct. 976, 89 L.Ed.2d 104 (1986).

**17.** Goodwin, 457 U.S. at 384 & n. 19, 102 S.Ct. 2485; see also United States v. Whaley, 830 F.2d 1469, 1479 (7th Cir.1987) ("[t]o prove actual vindictiveness, there must be objective evidence that a prosecutor acted in order to punish the defendant for standing on his legal rights").

**18.** United States v. Sarracino, 340 F.3d 1148, 1177–79 (10th Cir.2003); United States v. Moulder, 141 F.3d 568, 572 (5th Cir.1998) ("[i]n reviewing a prosecutorial vindictiveness claim, 'the court must examine the prosecutor's actions in the context of the entire proceedings.' The defendant must prove the claim by a preponderance of the evidence; and, '[i]f any objective event or combination of events ... should indicate to a reasonable minded defendant that the prosecutor's decision to increase the severity of charges was motivated by some purpose other than a vindictive desire to deter or punish appeals, no presumption of vindictiveness is created'") (citations omitted).

upon the evidence and credibility determinations.

 Under either prong, "[i]f the defendant is unable to prove actual vindictiveness or a realistic likelihood of vindictiveness, a trial court need not reach the issue of government justification." [19] That is, the State may stand mute unless and until the defendant carries his burden of proof under either prong.

## III.

### Appellant Forfeited His Prosecutorial Vindictiveness Claim Because He Failed to Comply with Texas Rule of Appellate Procedure 33.1(a).

 In this case, appellant never filed a motion to dismiss or quash the indictment based on a claim of prosecutorial vindictiveness. Even at trial, he never argued that his due-process rights had been violated by the re-indictment. As the State Prosecuting Attorney points out, the evidence that the court of appeals relied upon to find prosecutorial vindictiveness was not presented at the hearing on appellant's pretrial motions. Instead, it was presented at the sentencing hearing after he had been found guilty. Even then, appellant offered this evidence solely in mitigation of punishment, not to support a legal due-process claim requiring dismissal of the indictment.[20]

Texas Rule of Appellate Procedure 33.1 provides that, in general, as a prerequisite to presenting a complaint for appellate review, the record must show a timely, specific objection and a ruling by the trial court. "Except for complaints involving systemic (or absolute) requirements, or rights that are waivable only . . . all other complaints, whether constitutional, statutory, or otherwise, are forfeited by failure to comply with Rule 33.1(a)." [21]

In this case the trial court neither disregarded an absolute requirement (such as jurisdiction over the subject or person), nor denied appellant a waivable-only right (such as the right to counsel or a jury trial), so the only issue is whether appellant complied with Rule 33.1(a). He did not. Appellant's prosecutorial "retaliation" argument, mentioned for the first time in the punishment hearing, was neither timely nor specific. Furthermore, appellant never asked for dismissal of the indictment nor did he offer evidence to support a due-process claim. The State was never afforded an opportunity to offer rebuttal evidence, and the trial court was never asked to rule upon a legal claim of prosecutorial vindictiveness.

### A. The claim was not timely.

 The Texas Code of Criminal Procedure requires that, if a defendant

---

**19.** *United States v. Contreras*, 108 F.3d 1255, 1262–63 (10th Cir.1997).

**20.** The dissent argues that this Court does not address the claim that appellant actually raised in the trial court. That is, to some extent, true. The claim that appellant brought in the trial court was his closing argument equitable plea that *the trial judge* should not impose any greater sentence than the two-year plea bargain that the *prosecutor* had once agreed to. That is not a legal claim of prosecutorial vindictiveness. Neither appellant nor the dissent cite any precedent that a plea-bargain offer that is once made, but

later retracted, may form the basis of a legal claim of prosecutorial vindictiveness. It is largely for this reason that we have set out the two possible *legal* bases for a constitutional claim of prosecutorial vindictiveness in Part II.

This Court can address only the decision by the court of appeals, *see* TEX.R.APP. P. 66.1, and that court ordered dismissal of the indictment on a legal claim that was not raised in the trial court.

**21.** *Mendez v. State*, 138 S.W.3d 334, 342 (Tex. Crim.App.2004).

seeks dismissal of an indictment as the remedy for his constitutional or statutory claim, the Rule 33.1 requirement of timeliness means that the claim generally must be raised and ruled upon before trial.[22] Under Article 28.01, a trial court must determine such "preliminary matters" at a pre-trial hearing.[23] All preliminary matters which are not raised at the pre-trial hearing, are generally considered forfeited.[24] A motion to set aside, dismiss, or quash an indictment should be made at the first opportunity,[25] and must be presented to the trial court prior to an announcement by that party that it is ready for trial.[26] This rule serves the salutary purpose "of preventing unnecessary trials and deterring the interruption of a trial on the merits for any objection relating to the institution and presentation of the charge."[27] It would make little sense to wait until after a trial is complete before complaining that the trial should never have taken place because the indictment was defective or should have been dismissed or quashed.

In this case, appellant did file a timely motion to quash the indictment based on two specific grounds: (1) an allegation of an illegal amendment to the indictment; and (2) a claim under Tex. Penal Code § 12.45, which provides that "[i]f a court lawfully takes into account an admitted offense, prosecution is barred for that offense."[28] The court held a pretrial hearing, and those were the only two issues discussed and ruled upon. Appellant's counsel stated, during his closing arguments, that the State declined to re-offer its original two-year plea bargain once it had re-indicted appellant. Thus appellant had ample time and opportunity to include any pertinent legal claim of vindictiveness in his pretrial motions. Because appellant did not raise any prosecutorial vindictiveness claim at the pretrial hearing, that claim—based on events that occurred be-

22. *See* 43A GEORGE E. DIX AND ROBERT O. DAWSON, TEXAS PRACTICE: CRIMINAL PRACTICE AND PROCEDURE § 42.78, at 274 (2d ed.2001).

23. Under TEX.CODE CRIM. PROC art. 28.01 preliminary matters include:
 (1) Arraignment of the defendant, if such be necessary; and appointment of counsel to represent the defendant, if such be necessary; (2) Pleadings of the defendant; (3) Special pleas, if any; (4) Exceptions to the form or substance of the indictment or information. . . .

24. TEX.CODE CRIM. PROC. art. 28.01, § 2, provides that "[w]hen a criminal case is set for such pre-trial hearing, any such preliminary matters not raised or filed seven days before the hearing will not thereafter be allowed to be raised or filed, except by permission of the court for good cause shown; provided that the defendant shall have sufficient notice of such hearing to allow him not less than 10 days in which to raise or file such preliminary matters. The record made at such pre-trial hearing, the rulings of the court and the exceptions and objections thereto shall become a part of the trial record of the case upon its merits."

25. *Valadez v. State*, 408 S.W.2d 109, 111 (Tex. Crim.App.1966).

26. *Wilson v. State*, 398 S.W.2d 291, 293 (Tex. Crim.App.1966) (op. on reh'g).

27. *Sewell v. United States*, 406 F.2d 1289, 1292 (8th Cir.1969).

28. Appellant claimed that, because the State checked the box "convicted on other charges" on the dismissal form when it originally dismissed the weapons indictment, the trial court must have taken this indictment into account in accepting the plea bargain in the forgery and burglary charges. The trial court rejected this claim because appellant pleaded guilty to those crimes before he was ever indicted for the deadly-weapon offense and there was no evidence that the trial court had taken this uncharged offense into account in accepting the plea bargain on the forgery and burglary charges.

fore trial and were known to appellant before trial—was untimely.[29]

## B. The claim was not specific.

Nor was appellant's prosecutorial vindictiveness claim, to the degree that it was raised at punishment, specific under Rule 33.1(a). At trial, appellant never asserted that the timing of the re-indictment demonstrated either actual vindictiveness or a reasonable likelihood of misconduct sufficient to raise a presumption of prosecutorial vindictiveness. He used the timing to argue for mitigation of punishment—to prove that he deserved no more than the two-year sentence that the State had originally offered. Appellant took the stand and testified as follows:

Q Now, when you got re-indicted, were you still willing and able to take—willing and wanting to, to take the two original years?

A Yes, sir, I was.

Q Even though you thought it was over with?

A Yes, sir.

Q But in the negotiations then, they wouldn't agree to that, would they?

A No, sir.

Q Now, are you asking the Judge today for the original two years that you agreed to back in 2000?

A Yes, sir, I am.

 \* \* \*

Q And after that [federal civil-rights] trial on February 28th, were you indicted for the same incident?

A Yes, sir, I was.

Q And were you surprised?

A Yes, sir because I thought it was dismissed. So the first thing I felt was this was retaliation.

Q Are you asking the Judge, in order to get this over with,—are you asking him for the two years?

A Yes, sir, I am.

Debra Neil–Terrell, appellant's sister, likewise testified she thought the re-indictment was retaliation, but that a two year sentence would be fair:

Q And why did you want to be here for the sentencing?

A Because I would like to talk to the Judge and speak to him on behalf of my brother, because I truly feel this case is not about justice. It's about revenge.

 \* \* \*

Q Now, are you asking the Court—what are you asking the Court to do today?

A I'm begging the Court to please give my brother the original deal.

Q Of two years?

A Of two years, yes.

Q And do you think justice will be served that way?

A Yes, I do.

Appellant never uttered the words "prosecutorial vindictiveness" at trial. He never made this due-process claim at trial

---

29. *See United States v. Peterson,* 233 F.3d 101, 105 (1st Cir.2000) ("[b]ecause Peterson failed to raise a claim of vindictive prosecution prior to trial, the claim is waived and we review for plain error"); *Jarrett v. United States,* 822 F.2d 1438, 1442 (7th Cir.1987) ("Rule 12(b) requires that motions for selective and vindictive prosecution must be brought prior to trial or they will be deemed waived"); *United States v. Conkins,* 9 F.3d 1377, 1382 (9th Cir.1993) ("a claim of 'vindictive prosecution' presents primarily factual questions of government motive. However, Sandvig did not raise this issue below, and therefore there is no evidence in the record to support his contention. Therefore, this issue does not present any of the exceptional circumstances that warrant a departure from our rule barring consideration of an issue raised for the first time on appeal").

nor did he request the same relief at trial—dismissal of the indictment—that he requested on appeal.[30] What he did assert at trial was that the State acted in bad faith when it refused to re-offer the two-year plea bargain that it had agreed to before it dismissed the indictment in November 2000, which was before the federal civil trial.[31] This was not sufficient to put the trial court or the State on notice that he was raising a legally-cognizable due-process claim and seeking dismissal of the indictment. Appellant's due-process vindictiveness theory on appeal bore no resemblance to the equitable plea he made at trial. His position at the punishment hearing was that any sentence over two years would be unfair. This was not sufficient to put the trial court on notice of a due-process claim.

## C. The claim was not ruled on by the trial court.

Because appellant never made his due-process claim in the trial court, that court was never given the opportunity to either hear evidence or rule on it. In *Zillender v. State*,[32] we stated the two-fold policies of requiring specific objections at trial:

First, a specific objection is required to inform the trial judge of the basis of the objection and afford him the opportunity to rule on it. Second, a specific objection is required to afford opposing counsel an opportunity to remove the objection or supply other testimony.[33]

Because a defendant must prove his prosecutorial vindictiveness claim, the importance of making that claim in the trial court is paramount. Appellant never formally offered any evidence to support this claim, and the State was never given an opportunity to offer evidence to rebut this claim. We stated in *Bone v. State:* [34]

Under our system of justice, the criminal defendant is entitled to an opportunity to explain himself and present evidence on his behalf. His counsel should ordinarily be accorded an opportunity to

---

**30.** The dissent notes that appellant did request, as alternative relief, that the court of appeals remand the case for a new trial or enforcement of the State's original plea offer, but that alternative relief is nonetheless based upon a legal claim that was never presented to the trial court.

**31.** In his closing statement, appellant's attorney argued for a two-year sentence, not dismissal of the indictment:

Now, you know, you try—the law is supposed to do justice. The law is supposed to be equal to all. What each one of us interpret as justice makes the difference on what different people get. At one time, me and the Prosecutor in this case were on the same line with Ronnie Joe Neal as to what justice was in this case, and that was two years in the state penitentiary. That's what we all thought justice would be served in this case.

But for some reason, it was dismissed, just up and dismissed by the District Attorney, who undoubtedly thought at that time even two years was too much justice, so

they just dismissed. And I think there's been testimony as to why it was dismissed is because the night before the plea, the Sheriff's Office found out he had AIDS, and they took him back and didn't want to bring him back to Rusk County. But then when the federal lawsuit is heard, all at once justice should be 2 to 20 years. Not 2 years, but anywhere between 2 and 20 years.

That is not justice. That is punishing a man for filing suit on violation of his civil rights and not punishing for any criminal things he had done. And that ain't justice, Judge. In no sense of the word is that justice. Now, this man here, I think to resolve this issue, he's in agreement, his sister's in agreement, I'm in agreement, punish him with the original two years that everybody thought was right.

**32.** 557 S.W.2d 515 (Tex.Crim.App.1977).

**33.** *Id.* at 517.

**34.** 77 S.W.3d 828 (Tex.Crim.App.2002).

explain her actions before being condemned as unprofessional and incompetent.[35]

We should ordinarily accord the same opportunity to a prosecutor to explain his actions before a court condemns him as having violated a defendant's due-process rights with a vindictive prosecution and orders dismissal of a felony conviction.[36]

If appellant had properly raised this issue in a written pretrial motion, the State would have been on notice to introduce the federal court judgment (thus obviating a mistake of fact by the court of appeals)[37] and the prosecutor could have testified concerning any new evidence, such as appellant's letters from jail, that had come to his attention since the original dismissal of charges. The trial judge would have had an opportunity to rule upon that motion, based upon all of the evidence and by assessing the credibility of the prosecutor's explanations.

**IV.**

We conclude that the court of appeals violated ordinary notions of procedural de-

fault in reversing the trial court's judgment on a legal claim which was never presented in the trial court.[38] In this case, it was only on appeal that appellant analogized his situation to that in *Blackledge*.[39] The court of appeals agreed with his analogy:

> Even though the charges are exactly the same in this case, the reasoning still applies. The sequence of events was that the State dismissed Neal's charge completely, the civil suit was heard, and then the State refiled the same charge. So in this case, Neal's position changed from being free from all charges to being subjected to a newly-filed charge—hence the "same" charge (as the original one) is "more serious" (than no charge at all).[40]

The court of appeals stated that there was no evidence in the record to overcome the presumption of vindictiveness.[41] This is not surprising because the State was never on notice of the claim, the defense never offered evidence to support that claim, the

---

**35.** *Id.* at 836.

**36.** *See United States v. Amberslie,* 312 F.Supp.2d 570, 571–72 (S.D.N.Y.2004) (stating that when defendant provides sufficient circumstances to raise a rebuttable presumption of vindictiveness sufficient to require the Government to respond with evidence of lack of animus, "[s]uch a response may normally be made, at least in the first instance, through affidavits from the relevant prosecutors, after which the burden shifts back to the defense to establish that the proffered response is pretextual or otherwise inadequate").

**37.** See note 4, *supra.*

**38.** *Hailey v. State,* 87 S.W.3d 118, 122 (Tex. Crim.App.2002) ("a trial court's decision will not be reversed on a theory the trial court did not have an opportunity to rule upon and upon which the non-appealing party did not have an opportunity to develop a complete factual record").

**39.** Even then, appellant did not articulate whether his vindictive-prosecution claim was one purportedly raising a presumption of vindictiveness or one of actual animus. Arguably, therefore, the court of appeals reversed the trial court on a theory that was never properly raised, even in the appellate court.

**40.** *Neal,* 117 S.W.3d at 308.

**41.** *But see United States v. White,* 972 F.2d 16, 19 (2d Cir.1992)("White violated federal and state laws in selling illegal drugs. The state's 1986 decision not to prosecute White is unrelated to the federal Government's 1991 determination that there was probable cause to believe that White had committed narcotics offenses. Even though White can show that his forfeiture claim brought his unprosecuted activities to the prosecutor's attention, this showing does not establish vindictiveness").

State was never given an opportunity to offer rebutting evidence, and the trial court never given an opportunity to rule upon that claim.

Because appellant never presented his prosecutorial vindictiveness claim in the trial court, he failed to preserve this issue for appellate review. We therefore reverse the judgment of the court of appeals and affirm the trial court's judgment.

WOMACK, J., filed a dissenting opinion, in which PRICE and JOHNSON, JJ., joined.

WOMACK, J., dissenting, in which PRICE and JOHNSON, JJ., joined.

The court concludes, "Because appellant never presented his prosecutorial vindictiveness claim in the trial court, he failed to preserve this issue for appellate review."[1] This conclusion rests on three bases: "The claim was [1] not timely,[2] ... [2] not specific,[3] ... [and 3] not ruled on by the trial court."[4]

As I read the record, the opposite is true. The *appellant's* prosecutorial-vindictiveness claim in the trial court was timely, specific, and ruled on. It was not the claim that this court discusses.

The claim that this court discusses is one that calls for dismissal of a subsequent prosecution on the basis of prosecutorial vindictiveness. The appellant's claim did not call for dismissal. It asked that punishment be limited to that which the State had agreed to recommend before he sued the sheriff's deputies for their violations of his civil rights. The court relegates it to a footnote in the opinion, but the reader who looks for it will find it quoted verbatim. Edited to its essence, it was:

> Now ... the law is supposed to do justice. ... At one time, me and the Prosecutor in this case were on the same line with Ronnie Joe Neal as to what justice was in this case, and that was two years in the state penitentiary. ...
>
> ... But then when the federal lawsuit is heard, all at once justice should be 2 to 20 years. Not 2 years, but anywhere between 2 and 20 years.
>
> That is not justice. That is punishing a man for filing suit on violation of his civil rights and not punishing for any criminal things he had done. And that ain't justice, Judge. In no sense of the word is that justice. Now, ... punish him with the two years that everybody thought was right.[5]

This court's opinion says that "never ... did he request the same relief at trial—dismissal of the indictment—that he requested on appeal."[6] It fails to say that the appellant's brief in the court of appeals also sought the relief that he *did* request in the trial court: "In the alternative, the Defendant requests that the judgment of the trial court be reversed and remanded for a new trial, or the original indictment be reinstated, [and] the plea agreement for two years indictment be enforced ...."[7] The appellant made such a request to the trial court, and this court's opinion has quoted it.

The request was timely, because it was made before the assessment of punishment.

1. *Ante,* at 180.

2. *Id.,* at 175–76.

3. *Id.,* at 177.

4. *Id.,* at 178–79.

5. *See id.,* at 178 n. 31.

6. *Id.,* at 178.

7. Brief, at 14.

The request was quite specific. This court says, "Appellant never uttered the words 'prosecutorial vindictiveness' at trial."[8] But he made his due-process claim in terms that were specific and powerful (if somewhat folksy). They closely resemble the language in another footnote of this court's opinion: "To punish a person because he has done what the law plainly allows him to do is a due process violation of the most basic sort, and for an agent of the State to pursue a course of action, whose objective is to penalize a person's reliance on his legal rights is 'patently unconstitutional.' "[9]

The request was ruled on when, by assessing a punishment of six years, the trial court refused to limit the punishment to two years.

The appellant muddied the water on appeal by advancing an additional request for dismissal of the prosecution. This request was not presented to the trial court. I agree with this court that the request for dismissal may not be made for the first time on appeal. As the court's opinion says, such a claim must be brought before trial.[10] I agree that the court of appeals should not have sustained that claim.

I do not agree that the court of appeals or this court may ignore the claim that the appellant did make. I would vacate the judgment of the court of appeals and remand the case to that court for reconsideration of the appellant's claim.

---

8. *Ante,* at 177.

9. *See id.,* at 173 n. 6 (quoting *Bordenkircher v. Hayes,* 434 U.S. 357, 363, 98 S.Ct. 663, 54 L.Ed.2d 604 (1978), as this court quoted it in *Castleberry v. State,* 704 S.W.2d 21, 24 (1984)).

